**UNITED STATES of America, Appellee,**

v.

**Eric W. NORTHERN, Appellant.**

No. 08–1323.

United States Court of Appeals, Eighth Circuit.

Submitted: July 7, 2009.

Filed: July 30, 2009.

Keith D. Sorrell, U.S. Attorney's Office, Cape Girardeau, MO, for Appellee.

Michael Skrien, Federal Public Defender's Office, Cape Girardeau, MO for Appellant.

Eric W. Northern, Oklahoma City, OK, pro se.

Before WOLLMAN, MURPHY, and MELLOY, Circuit Judges.

PER CURIAM.

Eric Northern appeals the 180–month prison sentence the district court[1] imposed after he pleaded guilty to being a felon in possession of firearms in violation of 18 U.S.C. §§ 922(g)(1), 924(e). His counsel has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), seeking to withdraw and questioning (1) whether the district court erred in considering Northern's prior burglary convictions to be violent felonies, and (2) whether the sentence was reasonable.

We reject these challenges. The prior Missouri convictions for first- and second-degree burglary constituted violent felonies for purposes of section 924(e), *see* 18 U.S.C. § 924(e)(2)(B)(ii) (defining "violent felony" in relevant part as "burglary"); Mo.Rev.Stat. §§ 569.160, 569.170 (defining first- and second-degree burglary as knowing unlawful entry into building for purpose of committing crime therein); *Taylor v. United States,* 495 U.S. 575, 598, 602, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990); and Northern has failed to show that his

---

1. The Honorable E. Richard Webber, United States District Judge for the Eastern District of Missouri.

sentence—which was the statutory minimum and was 8 months below the applicable Guidelines range—is unreasonable, *see United States v. Wadena,* 470 F.3d 735, 737 (8th Cir.2006); *United States v. Gregg,* 451 F.3d 930, 937 (8th Cir.2006) (rejecting argument that district court has discretion to determine whether ultimate sentence is reasonable and impose non-Guidelines sentence even when portion of sentence is result of mandatory minimum sentence; "*Booker* [FN *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).] does not relate to statutorily-imposed sentences"); *United States v. Chacon,* 330 F.3d 1065, 1066 (8th Cir.2003) (only authority for district court to depart from statutory minimum sentence is found in 18 U.S.C. § 3553(e) and (f), which apply only when government makes motion for substantial assistance or defendant qualifies for safety-valve relief).

After reviewing the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm, and we grant counsel's motion to withdraw on the condition that counsel inform appellant about the procedures for filing petitions for rehearing and for certiorari.